Valentin SORTO,* Petitioner–Appellant,

v.

Victor HERBERT, Superintendent of the Attica Correctional Facility, Respondent–Appellee.

No. 05–0728–pr.

United States Court of Appeals, Second Circuit.

Argued: June 20, 2006.

Decided: March 9, 2007.

Amended: Aug. 10, 2007.

---

* The official caption misspells petitioner's name. The caption is hereby corrected.

Monica A. Jacobson, New York, NY, for Petitioner–Appellant.

Denise Palvides, Assistant District Attorney for Nassau County (Kathleen M. Rice, District Attorney for Nassau County, Peter A. Weinstein, Assistant District Attorney for Nassau County, of counsel), Mineola, NY, for Respondent–Appellee.

Before: JACOBS, Chief Judge, POOLER, WESLEY, Circuit Judges.

Judge POOLER dissents in a separate opinion.

DENNIS JACOBS, Chief Judge:

Petitioner Valentin Sorto, convicted of murder and related offenses in New York state court, petitions for a federal writ of *habeas corpus* on the ground that the state courts unreasonably misapplied *Batson v. Kentucky*, 476 U.S. 79, 97–98, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), and its progeny. During jury selection, Sorto twice asserted that the prosecution was discriminating against minority jurors in its exercise of peremptory strikes; both challenges were denied for failure to establish a *prima facie* case of discrimination. Resolution of the *Batson* issue in this case requires more information about the possible jurors than the record discloses. Only limited portions of jury selection were recorded: This Court has not been presented with a full transcript of

the *voir dire*, or with data describing the composition of the potential juror pool. Because Sorto bears the burden of demonstrating an unreasonable application of federal law, the insufficiency of the record defeats his petition, and we therefore affirm.

## BACKGROUND

Valentin Sorto was arrested for the April 27, 1997 murder of Jose Alvarez and the severe beating of Lazaro Cruz. According to the prosecution, Sorto and another man retaliated for an attack on their fellow gang member by stabbing Alvarez in the neck and chest, leaving him to bleed to death in a stairwell; and Sorto punched Cruz and slashed his hands with a broken glass bottle. Sorto and his accomplice were indicted for murder in the second degree, assault in the second degree, and criminal possession of a weapon in the third degree. The accomplice pled guilty; Sorto went to trial and was convicted.

At Sorto's trial, jury selection proceeded according to the "jury box" system, in which groups of fourteen prospective jurors are randomly called from the venire, interviewed, and then challenged by the attorneys. Following decision on the challenges for cause, the lawyers are afforded the opportunity to exercise one or more of their twenty peremptory challenges. A new set of potential jurors is then invited into the jury box, and the process repeated until a jury is empaneled. *See generally*

*People v. Webb*, 187 Misc.2d 451, 722 N.Y.S.2d 349, 350–51 (N.Y.Sup.Ct.2001).

### *Round One*

In the first round of jury selection, the prosecution challenged potential juror Vidal Martinez for cause, citing Martinez's expressed sympathy for gang members, and his concession that he would have trouble deferring to the interpreter in the translations from Spanish. Sorto contested the challenge for cause, but allowed that the prosecution would be free to "us[e] one of his peremptories" to strike Martinez. The trial judge agreed and rejected the challenge for cause. Five more first-round jurors were dismissed for cause, all upon objection by the prosecutor.

Next, the prosecution exercised peremptory strikes against three jurors: [i] Martinez; [ii] Carlos Rivera, who is of Salvadoran descent; and [iii] and John Harper, an African American. Defendant then raised the first of his two *Batson* objections. Defendant argued: that Martinez was a peace officer who likely would be welcomed by the prosecution but for a discriminatory motive; that Rivera had filled out an unobjectionable jury questionnaire and that there was no basis for striking him other than his nationality, which was the same as the defendant's; and that the use of three prosecutorial strikes against three minority potential jurors established (under the circumstances) a pattern of discrimination.[1]

---

1. In the state court, the parties vigorously debated whether different minority groups should be aggregated-particularly African American and Latino groups-towards evaluating a *Batson prima facie* case. This Court has since held that "a defendant raising a *Batson* claim of purposeful racial discrimination does not have to demonstrate that all venirepersons who were peremptorily excused belong to the same 'cognizable racial group.'" *Green v. Travis*, 414 F.3d 288, 297 (2d Cir. 2005) (internal citations omitted). The state court (not yet guided by our decision in *Green*) expressed reluctance to aggregate in discussing the second *Batson* challenge, but implied no view on the issue in denying the first *Batson* challenge. However, because the petitioner has not sufficiently established the factual circumstances giving rise to the second *Batson* challenge, the state court's erroneous view on aggregation is not implicated here.

The prosecution disputed the existence of a *prima facie* case of discrimination, and accordingly offered no further explanation for its strikes. However, the prosecution withdrew its objection to Martinez, thereby empaneling one of the two challenged Latino jurors.[2] Defendant casts the prosecution's about-face as a telling implicit admission; the court construed it as a token of the good faith.

The state court denied the *Batson* challenge for lack of a *prima facie* case, but agreed to remain seized of the issue, especially as related to the strike of Rivera: "the Court will keep it in mind as we proceed. So certainly we should keep both the questionnaire and the card of [Rivera]." Trial Tr. at 132.

### Round Two

Only two jurors were successfully empaneled after round one; a second set of potential jurors were called to the jury box for *voir dire*. On this second round, the prosecution challenged Hazel Mays (an African American) for cause on the ground that Mays had hesitated before agreeing to be fair and impartial, and because she supposedly admitted that she "identifie[d] with the defendant because he is a member of a minority group." When the challenge for cause was denied, the prosecution exercised a peremptory challenge to excuse her. After the peremptory strike of Mays, the defendant interposed a second *Batson* challenge, claiming discrimination "in regards to the *prosecution's elimination of Mrs. Mays*." (emphasis added). The record does not clearly show what

evidence was submitted to support the *prima facie* case at this juncture. Defendant did not reprise the first-round eliminations of Harper and Rivera as evidence to support a *prima facie* case on this later motion, but the judge may have made that assumption, because he asked, with regard to this second *Batson* challenge, whether defendant placed "Hispanic and black in the same group."

In response to the second *Batson* challenge, the prosecution spontaneously explained its strike of juror Harper—the African American dismissed in round one—even though Harper was not mentioned as the subject or basis of the second motion. The prosecutor defended that strike on the ground of Harper's "sympathy" for his imprisoned nephew, and Harper's prior hostile run-ins with the police. The prosecution did not attempt to explain its round-one strike of Rivera, nor was that strike ever mentioned by either party during round two.

Next, the prosecution explained that it challenged Mays because of her announced self-identification with the defendant. In any event, the prosecution asserted that no explanation was needed because no *prima facie* case had been stated.

The state court dismissed the second *Batson* challenge on the grounds that the defendant "hadn't reached the threshold with respect to the particular juror," [3] and in the alternative ("in case another Court were to find differently"), that the prosecution had successfully offered non-pretextu-

---

**2.** At trial, the parties disputed whether the "withdrawal" of a challenge has any impact for *Batson* purposes. For purposes of this appeal we will assume, *arguendo,* that the withdrawn strike still factors into a *prima facie* analysis.

**3.** Use of the singular ("juror") is suggestive: Even if the trial judge assumed at the onset

that the second *Batson* challenge was *supported* by the Rivera and Martinez strikes, and even if the trial judge operated under this assumption while denying the challenge, reference to a "particular juror" indicates that the state court believed that only the Mays strike (and not the previous round's strike of Rivera) had been challenged.

al, race-neutral explanations for the dismissals of jurors Harper and Mays.

Sorto's state appeal argued (*inter alia*) that the trial court (1) erroneously ruled that a *prima facie* case had not been established after the first round objections, (2) erroneously ruled that a *prima facie* case had not been established after the second round objection, and (3) erroneously found the prosecution's proffered explanations for the Harper and Mays strikes were non-pretextual. The Appellate Division treated "defendant's [*Batson*] contentions [as] either unpreserved for appellate review or without merit." *People v. Sorto,* 274 A.D.2d 487, 487, 711 N.Y.S.2d 911 (N.Y.App.Div.2000). As to the existence of a *Batson prima facie* case, the parties agree that because the government offered no procedural default argument, the Appellate Division affirmance constitutes a ruling on the merits for purposes of the Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA"). The New York Court of Appeals denied leave to appeal. 95 N.Y.2d 893, 715 N.Y.S.2d 385, 738 N.E.2d 789.

Sorto next petitioned for federal *habeas* relief, challenging (*inter alia*) the *Batson* rulings. The district court denied the petition, but granted a certificate of appealability as to the *Batson* claims.

## DISCUSSION

▆▆▆ Because the Appellate Division rendered a decision on the merits, our review of the *prima facie* rulings is governed by AEDPA. *Torres v. Berbary,* 340 F.3d 63, 68 (2d Cir.2003). Under AEDPA, a petition for a writ of *habeas corpus* claiming a state court error of law "shall not be granted ... unless the adjudication of the claim resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court

of the United States." 28 U.S.C. § 2254(d)(1). *See also Williams v. Taylor,* 529 U.S. 362, 365, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000). "[A] n unreasonable application of clearly established Supreme Court precedent occurs when a state court identifies the correct governing legal principle from the Supreme Court's decisions but unreasonably applies that principle to the facts of the prisoner's case." *Torres,* 340 F.3d at 69 (internal citations omitted). While "[t] he precise method for distinguishing objectively unreasonable decisions from merely erroneous ones" is somewhat unclear, "it is well-established in this Circuit that the 'objectively unreasonable' standard of § 2254(d)(1) means that petitioner must identify some increment of incorrectness beyond error in order to obtain *habeas* relief." *Id.* (internal citations omitted). This Court reviews a district court's denial of petition for a writ of *habeas corpus de novo.* *Harris v. Kuhlmann,* 346 F.3d 330, 342 (2d Cir.2003).

### *Round One*

The Supreme Court's decision in *Batson v. Kentucky,* 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), and its progeny limit the traditionally unfettered prerogative of exercising peremptory strikes by forbidding certain discrimination in jury selection. The Supreme Court has generally granted individual courts the leeway to adopt their own procedures to test for discriminatory strikes. *See Howard v. Senkowski,* 986 F.2d 24, 29 (2d Cir.1993) ("[T]he decisions ... recognize the role that remains for lower courts to work out the mechanics for implementing these requirements."). That leeway is granted within a procedural framework:

> The *Batson* Court ... establish[ed] a three-step burden-shifting framework for the evidentiary inquiry into whether a peremptory challenge is race-based:

First, the moving party—*i.e.,* the party challenging the other party's attempted peremptory strike—must make a *prima facie* case that the nonmoving party's peremptory is based on race. Second, the nonmoving party must assert a race-neutral reason for the peremptory challenge. The nonmoving party's burden at step two is very low. . . . [A]lthough a race-neutral reason must be given, it need not be persuasive or even plausible. Finally, the court must determine whether the moving party carried the burden of showing by a preponderance of the evidence that the peremptory challenge at issue was based on race.

*McKinney v. Artuz,* 326 F.3d 87, 97–98 (2d Cir.2003) (internal citations omitted).

 The first step of the *Batson* analysis, requiring the showing of a *prima facie* case, is not meant to be onerous. *Johnson v. California,* 545 U.S. 162, 170, 125 S.Ct. 2410, 162 L.Ed.2d 129 (2005). However, this stage of the analysis still requires consideration of "all relevant circumstances." *Batson,* 476 U.S. at 96, 106 S.Ct. 1712. As *Batson* explained:

[A] 'pattern' of strikes against black jurors included in the particular venire might give rise to an inference of discrimination. Similarly, the prosecutor's questions and statements during *voir dire* examination and in exercising his challenges may support or refute an inference of discriminatory purpose. These examples are merely illustrative

*Id.* The *prima facie* inquiry is a hurdle that preserves the traditional confidentiality of a lawyer's reason for peremptory strikes unless good reason is adduced to invade it: While litigants must now explain their motivations for certain strikes, courts must still be mindful of "each side's historical prerogative to make a peremptory strike or challenge . . . without a reason stated" if a *prima facie* case of discrimina-

tion has not been established. *Miller–El v. Dretke,* 545 U.S. 231, 125 S.Ct. 2317, 2324, 162 L.Ed.2d 196 (2005) (internal citation omitted).

 To establish a *prima facie* case, "a defendant must show facts and circumstances that raise an inference that the prosecutor used the peremptory challenge to exclude potential jurors from the petit jury on account of their race." *Overton v. Newton,* 295 F.3d 270, 276 (2d Cir.2002). The discharge of this burden may entail a review of prosecutorial strikes over the span of the selection process: Thus this Court has held, on *habeas* review, that a state court does not act unreasonably where it denies a *Batson* challenge early in the jury selection process. *Id.* at 279.

 Where a litigant points to a pattern of strikes as evidence of discrimination, "statistical disparities are to be examined" as part of the *Batson prima facie* inquiry. *United States v. Alvarado,* 923 F.2d 253, 255 (2d Cir.1991). The need to examine statistical disparities may commend a wait-and-see approach. As we held in *Overton* (where the *Batson* challenge was brought after seven of ten potential African American jurors were dismissed through peremptory challenges), an early *Batson* challenge limits the state court's ability to properly assess a *prima facie* case:

the trial judge never confront[s], and the trial record does not reveal, *what the statistics would [ ] show[ ] at the conclusion of jury selection.* If those statistics sufficiently establish[ ] the inference that challenges [a]re based on race, the court could then [ ] implement[ ] the *Batson* process to ensure that impermissible challenges [are] not [ ] allowed. If, on the other hand, the statistics at the conclusion fail[ ] to support a sufficient inference, there would be no need to engage in the 13 process.

*Overton,* 295 F.3d at 279 (emphasis added). *Overton* concluded that the state trial judge acted reasonably in "refus[ing] to implement *Batson*'s process for testing each questioned challenge *midway in the process.*" *Id.* at 280 (emphasis added).

 Sorto raised his first *Batson* challenge after only three peremptory strikes. The state court acted reasonably in denying this challenge as premature, while remaining open to reevaluating these strikes as part of a later challenge. Accordingly, the district court did not err in denying the *habeas* petition challenging the denial of the first round *Batson* challenge.[4]

### Round Two

 The existence of a *prima facie Batson* case is a mixed question of law and fact. *Overton,* 295 F.3d at 276–77. On *habeas* review, then, we will disturb the state court ruling only if it "was contrary to, or involved an unreasonable application of, clearly established Federal law." *Id.* at 277 (quoting 28 U.S.C. § 2254(d)(1)). Sorto raises no argument that the state court identified the wrong legal standard; he therefore must show an unreasonable application.

 "[A] state court decision fails the 'unreasonable application' prong of AEDPA analysis, 'if the state court identifies the correct governing legal principle from [the Supreme Court's] decisions but unreasonably applies that principle to the facts of the prisoner's case.'" *Id.* (quoting *Williams v. Taylor,* 529 U.S. 362, 413, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000)). To challenge the application of law to fact, a petitioner must demonstrate the existence of a particular set of facts to which a legal rule was applied: We cannot say whether a properly identified rule of law was wrongly applied unless we know the set of facts to which the rule was applied. *See generally Escalera v. Coombe,* 826 F.2d 185, 193 (2d Cir.1987) (mixed questions of law and fact create "subsidiary questions of historical fact"). Facts on which a petitioner hopes to rely must be established by (at least) a preponderance of the evidence in the *habeas* court. *Galarza v. Keane,* 252 F.3d 630, 637 n. 5 (2d Cir.2001).

 When, as here, a *Batson prima facie* case depends on a pattern of strikes, a petitioner cannot establish that the state court unreasonably concluded that the pattern was not sufficiently suspicious unless the petitioner can adduce a record of the baseline factual circumstances attending the *Batson* challenge. A sufficient record would likely include evidence such as the composition of the venire,[5] the adversary's

---

4. Alternatively, petitioner argues that the prosecution's withdrawal of its peremptory challenge to juror Martinez was so irregular as to evince a *prima facie* case of discrimination. The state court interpreted this withdrawal as a gesture of good faith by the prosecution. This was a reasonable interpretation of the prosecution's motive: The withdrawn challenge could reasonably be viewed as expressing a willingness to empanel one of two potential Hispanic jurors interviewed in round one. Though Sorto cannot understand why the prosecution would have withdrawn a peremptory from a juror previously challenged for cause, Sorto himself provides a possible answer: As part of his *Batson* chal-lenge, Sorto reminded the prosecution that Martinez worked as a peace officer and would therefore likely be a favorable witness for the prosecution. Accordingly, the state court did not act unreasonably in ruling that the withdrawn challenge did not support a *prima facie* case.

5. Here, "venire" refers to the jurors who were called to the jury box and subject to evaluation and strike. The term may also be used to reference the entire group of jurors eligible to be called into the jury box. Information regarding jurors who were eligible but not called may form part of a sufficient record insofar as that information assists a reviewing

use of peremptory challenges, the race of the potential jurors stricken, and a clear indication as to which strikes were challenged when and on what ground, and which strikes were cited to the trial court as evidence of a discriminatory intent. That information may be common knowledge in the courtroom based on the shared perceptions of the lawyers and the trial judge; but an appellate court does not have the benefit of what can be observed by those in the trial courtroom. Therefore, to the (appreciable) extent that information regarding the jury and the voir dire process bears upon establishing a prima facie case, a sufficient appellate record may depend on a recitation of relevant information on the record in the trial court.

For example, in *United States v. Alvarado* we stated:

> [T]he prosecution's challenge rate against minorities was 50 percent (three of six) in the selection of the jury of 12, and 57 percent (four of seven) in the selection of the jury of 12 plus alternates. *Whether this rate creates a statistical disparity would require knowing the minority percentage of the venire;* for example, if the minority percentage of the venire was 50, it could be expected that a prosecutor, acting without discriminatory intent, would use 50 percent of his challenges against minorities.

923 F.2d 253, 255 (2d Cir.1991) (emphasis added). The analysis is thus driven by information regarding the prosecution's strikes so that the federal court can usefully consider a prosecutorial strike pattern in the essential contexts.

The *Alvarado* Court met this need by taking judicial notice of the counties that compose the Eastern District of New York and the minority percentage of the populations of those counties, and then accepting that percentage as a "surrogate" for the minority population of the venire. *Id.* at 256. On direct appeal from a conviction in district court, a panel may, in a suitable case, supplement the record in such a manner (though that is a thin basis for assigning discriminatory motive to an officer of the court). But it is one thing to say that a panel may exercise that discretion on direct appeal in a suitable case, and quite another to hold on collateral review that it is contrary to or an unreasonable application of *Batson* for a state court to fail to take judicial notice of such "surrogate" facts and data, particularly where no such request appears to have been made, *cf.* N.Y. C.P.L.R. 4511, and where, for all we know, "surrogate" data in lieu of record facts may not have been at hand in the state court. In any event, we would in this case decline to exercise our discretion to take judicial notice of the counties from which Sorto's venire was drawn in order to determine the minority percentages of those counties, or to assume that those percentages would reflect the ethnic or racial makeup of the venire in Sorto's trial.

The record before us contains insufficient data as to the prosecution's strike pattern to support a finding that the state court unreasonably applied *Batson.* For example, between the strikes of Rivera and Mays, the prosecution exercised peremptory challenges against potential jurors Mink and Burdonis. Petitioner's brief states that Mink was not a minority; however, we have no particulars about Burdonis or about the prospective and em-

---

court in evaluating the pattern of strikes at issue or the strategy and motive of the lawyer

exercising the strikes.

paneled jurors who were not challenged by the prosecution. Moreover, Sorto lacks any resource in the record to resolve in his favor conflicting reports as to the composition of the venire. At oral argument, petitioner suggested—without evidence—that the strikes of Rivera and Martinez removed all the Hispanic potential jurors from the venire. But petitioner's brief acknowledges (at least) one additional Hispanic potential juror on the venire (potential juror Zate). Appellant's Br. at 7. Beyond this, we have no information as to how many Hispanic and minority potential jurors remained on the venire after all of the challenged strikes. Absent this information, we cannot say that the state court acted unreasonably: The venire may have overwhelmingly consisted of minority jurors, rendering any individual peremptory strike of a minority juror less suspicious.[6]

The dissent illustrates what happens when insufficient care is taken to build a record of *Batson* discrimination: the case is made to depend on a labored piecing together of transcript fragments in an effort to intuit the race and ethnicity of jurors and to reconstruct and imagine what might have happened.

A well-crafted record in the state trial court is needed also to fix (1) the scope of a given *Batson* challenge and (2) the evidence adduced to support the motion. Sorto argues that the state "court's failure

to require a reason for the challenge to Rivera was an unreasonable disregard of its duty under *Batson*." Petitioner's Br. at 34. But the record is far too sketchy to support a conclusion that the state court acted unreasonably in refusing to demand an explanation for the Rivera strike. In reviewing the second-round *Batson* challenge, we are unable to identify (1) precisely which strikes were challenged, and (2) on what basis any challenge was made.

Seemingly, the round two challenge was limited to the strike of Mays: Sorto described the second round challenge as "regard[ing] the *prosecution's elimination of Mrs. Mays.*" Trial Tr. at 208 (emphasis added). Petitioner argues that a question posed by the trial judge (whether the second round challenge grouped together strikes to African Americans and Hispanics) indicated that "the trial court understood that the scope of the renewed *Batson* challenge included all four challenged minority jurors."[7] Appellant's Br. at 33. This may or may not have been the trial court's thinking. But *habeas* may not be granted based on speculation as to the trial court's thought process; the record limits the set of challenges under review. Petitioner explicitly limited the challenge to the strike of Mays; the record therefore does not command the conclusion that the strikes to Rivera and Harper were even in play in the second round;[8]

---

6. Our analysis is naturally influenced by the context of this case: [i] a state court's denial [ii] of a *Batson* motion that is premised on an allegedly pernicious pattern of strikes. Given our deferential *habeas* review, we cannot disturb a state court judgment as "unreasonable" unless we can consider the factual background that gave rise to a state court ruling. Background data as to the venire would seem less necessary when a *Batson* challenge is premised on evidence other than pattern, such as comments made during voir dire or during the exercise of challenges. *See generally Batson*, 476 U.S. at 96, 106 S.Ct. 1712.

7. See our discussion at supra note 3.

8. Sorto did not waive his ability to petition for *habeas* relief by his failure to restate his challenges to Rivera and Harper. It is true that a *Batson* objection is waived if not restated in the federal district court; but on a *habeas* petition challenging a state judgment, waiver is a matter of state procedure. *DeBerry v. Portuondo*, 403 F.3d 57, 66 (2d Cir.2005). The issue of restated challenges is not implicated here; our ruling is premised on the *substantive* insufficiency of the *habeas* claim. For example, we would be no more likely to

and consequently we cannot rule that the state court acted unreasonably in refusing to demand an explanation for the strike to Rivera. While unrecorded impressions may have given the trial judge certain clues as to the intended scope and basis of the round-two *Batson* challenge, we need a clear record.

■ The inadequacy of the record is one reason that the trial court's rejection of Sorto's second *Batson* challenge was not unreasonable; another independent reason is the preliminary stage at which the challenge was lodged. As discussed above, Sorto raised his first challenge after only three peremptory strikes, and accordingly the state court's denial of that challenge was reasonable. The same logic applies to Sorto's second challenge, which came only after the prosecutor's sixth peremptory challenge, four fewer than the number in *Overton*, 295 F.3d at 274. Between Sorto's first and second *Batson* challenge, the prosecutor struck potential jurors Mink and Burdonis; neither of them, on the record before us, appears to have been black or Hispanic. It was the prosecutor's sixth peremptory strike (of Mays) that precipitated Sorto's second *Batson* challenge, at which point the prosecutor had used four of six peremptory strikes to remove black or Hispanic potential jurors. We cannot say that this stage of the voir dire was materially less preliminary than the stage at which Sorto made his first challenge. Accordingly, it was reasonable for the state court to conclude that a problematic pattern of strikes had not yet developed. Sorto did not renew his objection in later rounds of voir dire, and so we cannot say whether such a pattern ever developed. *See id.* at 279–80.

It is here that the dissent parts ways. Despite its agreement that "the state court acted reasonably in denying the first *Batson* challenge as premature," the dissent concludes, leaning heavily on *Green v. Travis*, 414 F.3d 288 (2d Cir.2005), that the state court "unreasonably applied *Batson*" when it denied Sorto's second challenge. Dissent Op. at 176. Between the first (premature) challenge and the second challenge, the government [i] withdrew its strike against a Hispanic juror (Martinez), [ii] struck a juror who was neither African American nor Hispanic (Mink), [iii] struck a juror who was African American (Mays), and [iv] struck a juror who was neither African American nor Hispanic (Burdonis). These intervening events furnish no appreciable support for a finding of discrimination beyond the showing that (we all agree) was insufficient and premature.

In any event, the dissent's reliance on *Green* is misplaced. In *Green*, the "Appellate Division [had] not address[ed] whether the pattern of the prosecution's peremptory strikes established a *prima facie* case of discrimination." 414 F.3d at 299. So there was no state court determination on that issue to which the *Green* Court could give AEDPA deference: it is one thing to conclude that a pattern of strikes is *prima facie* evidence of discrimination; it is a very different thing to hold that the contrary conclusion would be an unreasonable application of *Batson*.

Accordingly, we hold that the record is insufficient to disturb the state court's ruling on the existence of a *prima facie* case in support of the *Batson* challenge to the Mays strike. We similarly refuse to disturb the second round treatment of the Rivera strike, as the record does not even

find a *Batson* violation in Round Two even if petitioner had not challenged the Rivera and

Harper strikes in Round One.

clearly indicate that that strike was at issue.[9]

* * *

We have considered petitioner's remaining arguments and find each of them to be without merit. For the foregoing reasons, the judgment of the district court is affirmed.

POOLER, Circuit Judge, dissenting:

I respectfully dissent, because I disagree with the majority that "[r]esolution of the Batson issue in this case requires more information about the possible jurors than the record discloses." Majority Op. at 166. Because the majority overlooks the fact that the record discloses a great deal about the possible jurors in this case, it imposes a substantial and unnecessary evidentiary burden on Sorto.

Before I turn to the majority's long disquisition on the amount of evidence required to judge a Batson claim, I highlight two statements made by the prosecutor during jury selection:

"If [defense counsel] accepts our withdrawal of [the Martinez] peremptory challenge, we would have accepted fifty percent of Hispanic potential jurors that are before us."

"[Defense counsel] has made no threshold offer of any pattern of discriminating on the People's part because we peremptorily challenged the only two African American potential jurors we had."

The first statement shows that there were two Hispanic jurors in the box during Round One of jury selection. The second statement, made during Round Two, establishes that only two African–American jurors were present during the first two rounds of jury selection.

Thus, the record demonstrates the following. Prior to the first Batson challenge, the prosecutor attempted to use peremptory strikes against three potential jurors: Vidal Martinez, Carlos Rivera, and John Harper. Martinez and Rivera are Hispanic, while Harper is African–American. Majority Op. at 167. At the time of the first Batson challenge, these were the *only* Hispanic or African–American individuals seated in the jury box. Prior to the second Batson challenge, the prosecutor exercised additional peremptory strikes against Round One potential juror Steven Mink, and Round Two potential jurors Mary Ann Burdonis and Hazel Mays. *Id.* at 172–73. Mays is African–American. *Id.* at 168. Mink is neither African–American nor Hispanic. Burdonis is not African–American, and it is a fair inference that she is not Hispanic.[1] An

---

9. Petitioner argues that the state court mooted the *prima facie* issue in addressing—for the sake of appellate review—the credibility of the prosecution's proffered explanations. Though that approach was taken in *Hernandez v. New York*, 500 U.S. 352, 359, 111 S.Ct. 1859, 114 L.Ed.2d 395 (1991), a *habeas* court remains free to affirm based on the *prima facie* rulings. *See, e.g., United States v. Diaz*, 176 F.3d 52, 77–78 (2d Cir.1999).

1. Neither Mink nor Burdonis can be African–American, because the prosecutor made his comment regarding African–American potential jurors after he struck both Mink and Burdonis.

The fact that Mink was not Hispanic can be deduced from the fact that he was a Round One juror, and therefore would have been seated in the box, along with Rivera, when the prosecutor described Martinez as fifty percent of the Hispanic potential jurors. While there is less evidence with respect to Round Two potential juror Burdonis, the record suggests that she was not Hispanic. When defendant raised his second Batson challenge, he referred to the prosecutor's use of peremptories against Hispanic and African–American individuals during Round One (i.e., against Martinez, Rivera, and Harper), and the use of a peremptory against Mays in Round Two, but did not mention the prosecutor's decision

additional Hispanic potential juror, Selina Zate, was seated in the jury box at the beginning of Round Two, but removed for cause *before* the parties exercised their Round Two peremptories.

The record therefore shows that at the time of the first *Batson* challenge, the prosecutor had attempted to exercise one hundred percent of his peremptory challenges against minorities, and had challenged one hundred percent of the minorities not already struck for cause. At the time of the second *Batson* challenge, the prosecutor had attempted to exercise sixty-six percent of his strikes against minorities, had stricken one hundred percent of the African–American potential jurors not already struck for cause, and—assuming Burdonis is not Hispanic—had attempted to strike one hundred percent of the Hispanic jurors not already struck for cause. Reaching such a conclusion does not require a "labored piecing together of transcript fragments" or "intuit[ing] the race and ethnicity of jurors." *See* Majority Op. at 173. Rather, it simply requires a straightforward reading of the record in this case. *Cf. id.* Thus, the majority's conclusion that we lack sufficient evidence to reach the *Batson* challenge, and its suggestion that the jury pool "may have overwhelmingly consisted of minority jurors, rendering any individual peremptory

strike of a minority juror less suspicious," does not stand up to scrutiny. *See id.*

I agree with the majority that the state court acted reasonably in denying the first *Batson* challenge as premature. However, as to the second challenge, I would find that the state court unreasonably applied *Batson* when it refused to consider whether African–American and Hispanic jurors could constitute a cognizable group.[2]

We recently considered a similar *Batson* claim in *Green v. Travis,* 414 F.3d 288 (2d Cir.2005). Like Sorto, Green was a *habeas* petitioner who challenged the government's pattern of strikes against minority prospective jurors. *See id.* at 291, 299. In *Green,* as in this case, we lacked precise data about the composition of the venire, because "[t]he number of persons in the venire and the racial and ethnic composition of the venire were not preserved in the record." *Id.* at 291. Based on the record, however, we knew that at the time of the *Batson* challenge, "the prosecutor had used one hundred percent of her peremptory strikes to remove Black and Hispanic jurors," and "had stricken all of the Black members of the jury pool not already struck for cause." *Id.* at 299. We were therefore able to conclude that the "pattern of the prosecution's peremptory strikes established a *prima facie* case of discrimination under *Batson.*" *Id.* In this case, the record shows that at the time of

---

to strike Burdonis. Because the Burdonis strike preceded the Mays strike, if Burdonis had been Hispanic, counsel presumably would have mentioned this fact when raising the second *Batson* challenge.

2. With respect to prospective jurors Harper and Mays, Sorto argues that the race neutral reasons given by the prosecutor for these strikes were pretextual. Because it is not clear whether the state court adjudicated this issue on the merits, it is questionable whether AEDPA would apply to review of this claim. *See DeBerry v. Portuondo,* 403 F.3d 57, 67 (2d Cir.2005). However, even under the more

lenient pre-AEDPA standard, I would find that Sorto's claim with respect to these jurors fails, because there were several differences between the jurors who were struck and those who remained. We have found that such differences, in light of the deference we owe a trial court's credibility determinations, support a state court's rejection of a *Batson* claim. *See Messiah v. Duncan,* 435 F.3d 186, 200–01 (2d Cir.2006). Sorto makes no claim of pretext with respect to Rivera, because the prosecutor never attempted to articulate a race neutral reason for striking Rivera.

the second *Batson* challenge, the prosecutor had attempted to use sixty-six percent of his peremptory strikes to remove African–American and Hispanic jurors, had stricken all of the African–American members of the jury pool not already struck for cause, and had attempted to strike all Hispanic jurors not already struck for cause. Thus, the type of evidence available in this case is comparable to the evidence available in *Green*, where we found that the record provided a sufficient basis to evaluate the *Batson* challenge.

To reach the opposite conclusion, the majority relies on *United States v. Alvarado*, 923 F.2d 253 (2d Cir.1991). In *Alvarado*, we explained that "statistical disparities are to be examined" as part of the *Batson* prima facie inquiry. *Id.* at 255. In that case, we knew what percentage of the prosecution's peremptory strikes were exercised against minority jurors (the "challenge rate"), but we did not know the minority percentage of the venire. *Id.* at 255–56. As we explained, if, "for example . . . the minority percentage of the venire was 50, it could be expected that a prosecutor, acting without discriminatory intent, would use 50 percent of his challenges against minorities." *Id.* at 255. In other words, because we had only one category of statistical information, we had no context in which to analyze disparity. However, rather than create an unnecessary evidentiary obstacle for the defendant in that case, we employed the relevant population data as a surrogate figure for the minority percentage of the venire. *Id.* at 256.

The majority's reliance on *Alvarado* overlooks the fact that in this case we have sufficient information to assess statistical disparity. We know *both* the prosecution's challenge rate with respect to minority potential jurors *and* what percentage of minority potential jurors the prosecution attempted to strike. Thus, we have two

categories of data that provide the basis for an analysis of disparity. Moreover, while we do not know the precise minority percentage of the venire, because we know that at the time of the second *Batson* challenge, the prosecutor had attempted to strike all minority potential jurors not already struck for cause, we know that during the first two rounds the venire included only four qualified minority jurors. I would therefore find, as we did in *Green*, that the record in this case provides sufficient evidence for a reasoned analysis of Sorto's *Batson* claim.

The majority also contends that the trial court's rejection of Sorto's second *Batson* challenge was not unreasonable because, like the first challenge, the second was lodged at a "preliminary stage," when it was too early to tell whether a problematic pattern of strikes had developed. The majority notes that there were only six peremptory strikes at the time of the challenge in this case, and compares that to the ten strikes that were found to be insufficient in *Overton v. Newton*, 295 F.3d 270, 274 (2d Cir.2002). *Overton* is distinguishable, as in that case, several minority jurors had actually been seated at the time of the *Batson* challenge. *See id.* at 274. On the other hand, in *Green*, where the statistical evidence was similar to this case, we found that a prima facie showing of discrimination under *Batson* had been established after the prosecutor exercised only *five* peremptory strikes. *See Green*, 414 F.3d at 291, 299. Moreover, by the time of the second *Batson* challenge, it was apparent that what might have initially appeared to be a statistical fluke had in fact emerged as a consistent pattern: the prosecutor struck or attempted to strike each and every Hispanic and African–American juror not excused for cause.

I disagree with the majority's assessment of the evidence in this case and its

conclusion as to what evidence is necessary to make out a successful statistical *Batson* claim. And therefore, unlike the majority, I believe the state court's erroneous view on aggregation is implicated. *Cf.* Majority Op. at 167 n. 1. In evaluating whether Sorto had made out a prima facie case with respect to the strike of Rivera, both the state courts and the district court assumed that strikes against members of different minority groups could not be considered together to show a pattern of discriminatory strikes. This is a view we rejected in *Green,* where we concluded, applying the AEDPA standard, that a state court decision that "Black and Hispanic venirepersons do not constitute a 'cognizable racial group' was an unreasonable application of *Batson.*" *Green,* 414 F.3d at 293, 298. I would therefore follow *Green* and find that in this case the state court's conclusion that African–American and Hispanic potential jurors should not be aggregated for the purposes of evaluating whether Sorto had established a prima facie case of discrimination based on a suspicious pattern of peremptory strikes was an unreasonable application of *Batson.*

The Supreme Court has recently cautioned that establishing a prima facie case of discrimination is not intended to be a high bar, in part because "[t]he *Batson* framework is designed to produce actual answers to suspicions and inference that discrimination may have infected the jury selection process." *Johnson v. California,* 545 U.S. 162, 172, 125 S.Ct. 2410, 162 L.Ed.2d 129 (2005). Moreover, as the Court noted in *Powers v. Ohio,* 499 U.S. 400, 111 S.Ct. 1364, 113 L.Ed.2d 411 (1991), *Batson* protects the rights of both individual defendants and the community at large:

> *Batson* was designed to serve multiple ends, only one of which was to protect individual defendants from discrimination in the selection of jurors. *Batson*

recognized that a prosecutor's discriminatory use of peremptory challenges harms the excluded jurors and the community at large.

> The opportunity for ordinary citizens to participate in the administration of justice has long been recognized as one of the principal justifications for retaining the jury system.

*Id.* at 406, 111 S.Ct. 1364 (internal quotation marks and citations omitted). Thus, we do both defendants and ordinary citizens a disservice when we create unnecessary obstacles to the vindication of such rights.

I therefore respectfully dissent.